**Dennis A. GRANLUND, Appellant,**

v.

**NORTHWEST AIRLINES, INC., Appellee.**

No. 01–1520.

United States Court of Appeals, Eighth Circuit.

Submitted Nov. 7, 2001.

Filed Nov. 16, 2001.

Before WOLLMAN, Chief Judge, BOWMAN, and LOKEN, Circuit Judges.

PER CURIAM.

Dennis Granlund was discharged by Northwest Airlines, Inc. (NWA) following an internal investigation in which NWA concluded that he had abused travel-pass privileges. Granlund then brought this action under the Americans with Disabilities Act (ADA), 42 U.S.C. §§ 12101, *et seq.,* and the Minnesota Human Rights Act (MHRA), Minn.Stat. Ann. §§ 363.01, *et seq.,* alleging that he was discharged because of a perceived disability (alcoholism) and in retaliation for his pursuit of rights under a collective bargaining agreement and his off-duty consumption of alcohol. After the district court[1] granted summary

1. The HONORABLE DONOVAN W. FRANK,   United States District Judge for the District of

judgment to NWA, Granlund appealed. Upon careful de novo review of the record, *see Mathews v. Trilogy Communications, Inc.,* 143 F.3d 1160, 1163 (8th Cir.1998), we affirm.

Assuming Granlund established prima facie cases of disability discrimination and retaliation (and we agree with the district court that he did not), he failed to create a jury issue on whether NWA's legitimate, non-discriminatory reason for his discharge was merely a pretext for discrimination or retaliation. *See Williams v. Ford Motor Co.,* 14 F.3d 1305, 1309–10 (8th Cir.1994) (no pretext where evidence did not show allegedly comparable employees had similar work histories, similar justifications for rule infraction, or other similarities, and where there was no evidence other employees had engaged in additional misconduct as plaintiff had).

We also conclude the district court did not abuse its discretion in denying Granlund leave to amend his complaint after the court's deadline for amendment had passed, *see Knoth & Smith & Nephew Richards,* 195 F.3d 355, 358 (8th Cir.1999), or in awarding sanctions to NWA for Granlund's failure to attend his duly noticed deposition, *see Farnsworth v. City of Kansas City,* 863 F.2d 33, 34 (8th Cir.1988) (per curiam), *cert. denied,* 493 U.S. 820, 110 S.Ct. 77, 107 L.Ed.2d 43 (1989).

Accordingly, we affirm. *See* 8th Cir. R. 47B.